UNITED STATES of America,
Appellee,

v.

James Edward KRAL, Appellant.

No. 08–2259.

United States Court of Appeals,
Eighth Circuit.

Submitted: March 13, 2009.

Filed: May 27, 2009.

Jeffrey S. Paulsen, U.S. Attorney's Office, Minneapolis, MN, for Appellee.

Andrea K. George, Federal Public Defender's Office, Minneapolis, MN, for Appellant.

James Edward Kral, Elk River, MN, pro se.

Before MURPHY, MELLOY, and SHEPHERD, Circuit Judges.

PER CURIAM.

James Kral appeals the 12–month sentence the district court [1] imposed after he violated the conditions of his supervised release. We affirm.

Although the district court did not make a mechanical recitation of the section 18

---

1. The Honorable James M. Rosenbaum, United States District Judge for the District of Minnesota.

U.S.C. § 3553(a) factors and did not provide an expansive explanation of the sentence imposed, *see United States v. Larison*, 432 F.3d 921, 923 (8th Cir.2006) ("A district court need not mechanically list every § 3353(a) consideration when sentencing defendant upon revocation of supervised release."), the proceedings were procedurally adequate, *see United States v. Petreikis*, 551 F.3d 822, 824 (8th Cir. 2009) (acknowledging that revocation sentence must be procedurally sound). The district court was well aware of Kral's violations of his supervised release conditions which led to an earlier revocation sentence of six months confinement. After his release from that revocation sentence, Kral continued to refuse to abide by the supervised release conditions. At the second revocation hearing which resulted in the sentence being appealed here, the court provided Kral several opportunities to agree to abide by the supervised release conditions and not face additional incarceration, and Kral rejected those opportunities. *See* 18 U.S.C. § 3553(a)(1) (factor to be considered includes "the history and characteristics of the defendant"); *id.* § 3583(e) (permitting imposition of revocation sentence after consideration of certain § 3553(a) factors).

We further conclude that Kral's 12–month sentence was not substantively unreasonable. Accordingly, we affirm. *See* 8th Cir. R. 47B.